# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## OAKLAND DIVISION

In re: TRI-VALLEY COMMUNITY FOUNDATION     §    Case No. 12-47884

                                               §

                                               §

Debtor(s)                                   §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Michael G. Kasolas, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

    1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

    2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

<div style="border:1px solid black; padding:10px;">

Assets Abandoned: _$0.00_____        Assets Exempt: _N/A_____
*(without deducting any secured claims)*

Total Distribution to Claimants:_$1,423,569.42_____      Claims Discharged
                                                    Without Payment:_N/A_____

Total Expenses of Administration:_$890,019.61_____

</div>

    3) Total gross receipts of $    2,313,589.03    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $      0.00     (see **Exhibit 2**), yielded net receipts of $2,313,589.03 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $228.08 | $228.08 | $228.08 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 890,019.61 | 890,019.61 | 890,019.61 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 726.45 | 726.45 | 726.45 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 80,394.83 | 3,309,976.93 | 3,309,976.93 | 1,422,614.89 |
| **TOTAL DISBURSEMENTS** | $80,394.83 | $4,200,951.07 | $4,200,951.07 | $2,313,589.03 |

4) This case was originally filed under Chapter 7 on September 24, 2012. The case was pending for 53 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/07/2017_____ By: _/s/Michael G. Kasolas_____
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 — GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| MORGAN STANLEY SMITH BARNEY BROKERAGE | 1129-000 | 520,070.61 |
| VALLEY COMMUNITY BANK | 1129-000 | 10,660.33 |
| CLAIMS AGAINST DEBTOR'S DIRECTORS & | 1249-000 | 1,750,000.00 |
| REFUNDS | 1290-000 | 141.70 |
| CLAIMS AGAINST DEBTORS ACCOUNTANTS | 1249-000 | 29,999.00 |
| UNCLAIMED PROPERTY FROM STATE OF CA RECOVERY | 1221-000 | 2,717.39 |
| **TOTAL GROSS RECEIPTS** | | $2,313,589.03 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 — FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 — SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 28 | ALAMEDA COUNTY TAX COLLECTOR | 4110-000 | N/A | 228.08 | 228.08 | 228.08 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $228.08 | $228.08 | $228.08 |

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michael G. Kasolas | 2100-000 | N/A | 92,657.67 | 92,657.67 | 92,657.67 |
| Michael G. Kasolas | 2200-000 | N/A | 137.38 | 137.38 | 137.38 |
| ATTORNEY GENERAL'S REGISTRY OF CHARITABLE TRUSTS | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| FRANCHISE TAX BOARD | 2820-000 | N/A | 20.00 | 20.00 | 20.00 |
| SHIERKATZ RLLP | 3210-000 | N/A | 24,654.00 | 24,654.00 | 24,654.00 |
| PINNACLE LAW GROUP LLP | 3210-000 | N/A | 19,663.50 | 19,663.50 | 19,663.50 |
| SHIERKATZ RLLP | 3220-000 | N/A | 114.60 | 114.60 | 114.60 |
| PINNACLE LAW GROUP LLP | 3220-000 | N/A | 63.10 | 63.10 | 63.10 |
| KOKJER PIEROTTI MAIOCCO & DUCK LLP | 3410-000 | N/A | 36,300.00 | 36,300.00 | 36,300.00 |
| KOKJER PIEROTTI MAIOCCO & DUCK LLP | 3420-000 | N/A | 901.00 | 901.00 | 901.00 |
| JAMS | 3721-002 | N/A | 4,025.00 | 4,025.00 | 4,025.00 |
| SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | 3210-600 | N/A | 631,838.04 | 631,838.04 | 631,838.04 |
| SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | 3220-610 | N/A | 28,109.49 | 28,109.49 | 28,109.49 |
| ISLAY ENTERPRISES INC | 3220-610 | N/A | 3,740.00 | 3,740.00 | 3,740.00 |
| INTERNATIONAL SURETIES LTD | 2300-000 | N/A | 2,312.05 | 2,312.05 | 2,312.05 |
| BNY MELLON | 2600-000 | N/A | 1,666.40 | 1,666.40 | 1,666.40 |
| RABOBANK NA | 2600-000 | N/A | 43,792.38 | 43,792.38 | 43,792.38 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $890,019.61 | $890,019.61 | $890,019.61 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 26 | ALAMEDA COUNTY TAX COLLECTOR | 5800-000 | N/A | 122.87 | 122.87 | 122.87 |
| 27 | ALAMEDA COUNTY TAX COLLECTOR | 5800-000 | N/A | 603.58 | 603.58 | 603.58 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $726.45 | $726.45 | $726.45 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | HATCHUEL TABERNIK & ASSOCIATES INC | 7100-000 | 10,593.75 | 10,593.75 | 10,593.75 | 6,463.43 |
| 2 | FRIENDS OF PLEASANTON SENIORS | 7100-000 | 0.00 | 12,150.62 | 12,150.62 | 7,413.30 |
| 3 | MARK CURTIS MEDIA LLC | 7100-000 | 1,500.00 | 1,500.00 | 1,500.00 | 915.18 |
| 4 | TV 30 HIGH SCHOOL SPORTS | 7100-000 | 0.00 | 5,000.00 | 5,000.00 | 3,050.59 |
| 5 | TRI-VALLEY COMMUNITY TELEVISION | 7100-000 | 9,855.00 | 9,855.00 | 9,855.00 | 6,012.70 |
| 6 | MIYOSHI 2012 CHARITABLE REMAINDER TRUST | 7100-000 | 0.00 | 5,000.00 | 5,000.00 | 3,050.59 |
| 7 | US BANKRUPTCY COURT NORTHERN DISTRICT - READ CONSULTING | 7100-001 | 2,583.75 | 1,803.75 | 1,803.75 | 1,100.50 |
| 8 | US BANKRUPTCY COURT NORTHERN DISTRICT - CIT TECHNOLOGY | 7100-001 | N/A | 8,527.32 | 8,527.32 | 5,202.66 |
| 9 | MITCHNER FAMILY FUND: AMENDED BY #10 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 10 | MITCHNER FAMILY FUND | 7100-000 | 0.00 | 352,453.01 | 352,453.01 | 215,037.60 |
| 11 | TRI VALLEY ROTARIAN FOUNDATION | 7100-000 | 33,000.00 | 43,342.93 | 43,342.93 | 26,444.26 |
| 12 | GUIDEWORKS QUE INC | 7100-000 | 3,993.00 | 3,993.00 | 3,993.00 | 2,436.20 |
| 13 | AT&T MOBILITY II LLC | 7100-000 | 72.24 | 259.32 | 259.32 | 158.22 |
| 14 | HACIENDA PORTFOLIO VENTURE LLC | 7100-000 | 16,797.09 | 54,803.12 | 54,803.12 | 33,436.32 |
| 15 -2 | ERIC AND JENNIFER WOLFORD | 7100-000 | N/A | 1,493,500.30 | 1,493,500.30 | 911,210.04 |
| 16 | BERT DEBUSSCHERE | 7100-000 | N/A | 45.00 | 45.00 | 27.46 |
| 17 | EDWARD L HATHAWAY III | 7100-000 | N/A | 380.05 | 380.05 | 231.87 |
| 18 | KEVIN EDWARD CARBIENER | 7100-000 | N/A | 2,202.33 | 2,202.33 | 1,343.68 |
| 19 | JACQUELINE M REARDON | 7100-000 | N/A | 757.31 | 757.31 | 462.05 |
| 20 | DENISE E KOKER | 7100-000 | N/A | 2,179.56 | 2,179.56 | 1,329.79 |
| 21 | ETHAN CHAN | 7100-000 | N/A | 1,000.00 | 1,000.00 | 610.12 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 22 | US BANKRUPTCY COURT NORTHERN DISTRICT - THOMAS E FELLER | 7100-001 | N/A | 5,864.54 | 5,864.54 | 3,578.06 |
| 23 | CHRISTY TURNER | 7100-000 | N/A | 2,919.01 | 2,919.01 | 1,780.94 |
| 24 | GWF ENERGY LLC | 7100-000 | 0.00 | 270,348.01 | 270,348.01 | 164,943.94 |
| 25 | KENNETH B WILLIAMS | 7100-000 | N/A | 26,049.16 | 26,049.16 | 15,893.04 |
| 29 | HACIENDA PORTFOLIO VENTURE LLC [withdrawn] | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 30 -2 | ANA VILLALOBOS | 7100-000 | 0.00 | 9,189.39 | 9,189.39 | 5,606.60 |
| 31 | US BANKRUPTCY COURT NORTHERN DISTRICT - FUTSAL/EAST BAY | 7100-001 | 0.00 | 3,099.50 | 3,099.50 | 1,891.06 |
| 32 | US BANKRUPTCY COURT NORTHERN DISTRICT - FUTSAL/EAST BAY | 7100-001 | N/A | 4,892.00 | 4,892.00 | 2,984.69 |
| 33 | INDUSTRIOUS MONKEY [tardy] | 7200-000 | 2,000.00 | 2,000.00 | 2,000.00 | 0.00 |
| 34 | LIVERMORE HOMELESS REFUGE (LHR) [tardy] | 7200-000 | 0.00 | 15,000.00 | 15,000.00 | 0.00 |
| 35 | CONNIE DERGE SCHOLARSHIP FUND [tardy] | 7200-000 | 0.00 | 3,584.33 | 3,584.33 | 0.00 |
| 36 | OPEN HEART KITCHEN OF LIVERMORE INC [tardy] | 7200-000 | 0.00 | 25,000.00 | 25,000.00 | 0.00 |
| 37 | HEALTHY FOOD IN SCHOOLS [tardy] | 7200-000 | N/A | 7,500.00 | 7,500.00 | 0.00 |
| 38 | THE WILLIAM NEWTON MEMORIAL [tardy] | 7200-000 | N/A | 200,000.00 | 200,000.00 | 0.00 |
| 39 | LINDA & RICHARD KNOCK [tardy] | 7200-000 | N/A | 340,000.00 | 340,000.00 | 0.00 |
| 40 | LAWRENCE LIVERMORE NATL SECURITY LLC [tardy] | 7200-000 | N/A | 385,184.62 | 385,184.62 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $80,394.83 | $3,309,976.93 | $3,309,976.93 | $1,422,614.89 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-47884
**Case Name:** TRI-VALLEY COMMUNITY FOUNDATION

**Trustee:** (007301) Michael G. Kasolas
**Filed (f) or Converted to (c):** 09/24/12 (f)
**§341(a) Meeting Date:** 11/02/12
**Claims Bar Date:** 12/28/12

**Period Ending:** 03/07/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | MORGAN STANLEY SMITH BARNEY BROKERAGE ACCOUNTS [petition value per amended schedules; Doc#31] | 520,066.21 | 520,066.21 | | 520,070.61 | FA |
| 2 | VALLEY COMMUNITY BANK [petition value per amended schedules; Doc#31] | 10,660.33 | 10,660.33 | | 10,660.33 | FA |
| 3 | CLAIMS AGAINST DEBTOR'S DIRECTORS & (u) OFFICERS SETTLEMENT WITH D&O & PROFESSIONAL LIAB INSURANCE CARRIER [AP 14-04109] | 0.00 | 500,000.00 | | 1,750,000.00 | FA |
| 4 | REFUNDS (u) | 0.00 | 141.70 | | 141.70 | FA |
| 5 | CLAIMS AGAINST DEBTORS ACCOUNTANTS (u) SETTLEMENT W/ ACCOUNTANTS PROFESSIONAL LIABILITY INSURANCE CARRIER | 0.00 | 29,999.00 | | 29,999.00 | FA |
| 6 | UNCLAIMED PROPERTY FROM STATE OF CA RECOVERY (u) | 0.00 | 2,717.39 | | 2,717.39 | FA |
| 6 | **Assets**    Totals (Excluding unknown values) | **$530,726.54** | **$1,063,584.63** | | **$2,313,589.03** | **$0.00** |

**Major Activities Affecting Case Closing:**

09-26-12: NOD FILED.12-47884

09-26-12: PHONE CALL MESSAGE AND EMAIL TO JEREMY KATZ RE: CASE ANALYSIS AND POTENTIAL LEGAL ISSUES.

09-26-12: EMAIL TO DEBTORS COUNSEL TO INSTRUCT HIS CLIENT TO TURNOVER ALL OF THE CASH IN THE COMERICA AND MORGAN STANLEY ACCOUNTS, AND TO LIQUIDATE ALL NON-CASH ASSETS AND TURN THEM OVER TO THE TRUSTEE.

09-27-12: Review of case with counsel and review, sign and return Atty employment application. .40

10-11-12: Email to Debtors counsel re: status of receipt of the balance $35K of the funds at VCB. .10

09-05-12: DEPOSIT OF CHECKS REC'D FROM DEBTORS COUNSEL, MORGAN STANLEY $520k and VCB $11K.

10/12/12: Order granting trustee's motion to reject non-residential real property lease on 5674 Stoneridge Dr, Pleasanton CA

10-29-12: Deposit of Morgan Stanley interest.

01/29/13: Phone discussion with CPA re preferential transfers.

01-31-13: Reviewed letter from Tri Valley Rotary Club re: possible additional insurance for claims and forwarded to counsel.

03/28/13: In process of engaging litigation counsel Kelley Woodruff @Farella Braun & Martell in pursuit of effecting a claim for records and officers insurance of $3Million

06-11-13: Phone discussion with Trustee Counsel re: employment of special counsel and forensic accountant to determine the feasability of potential claims against Debtor's management,

accountants, members of the board of directors and/or any claims against professional liability and directors & officers insurance policies.

07-03-13: Email from Steve Sachs of Sheppard Mullin that his firm will represent the BK estate as Special Counsel to pursue potential claims against Debtor's

Case: 12-47884    Doc# 176    Filed: 03/16/17    Entered: 03/16/17 11:43:08    Page 7 of
27                                                                          Printed: 03/07/2017 07.13.28

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-47884 | **Trustee:** (007301) Michael G. Kasolas |
| **Case Name:** TRI-VALLEY COMMUNITY FOUNDATION | **Filed (f) or Converted (c):** 09/24/12 (f) |
| | **§341(a) Meeting Date:** 11/02/12 |
| **Period Ending:** 03/07/17 | **Claims Bar Date:** 12/28/12 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

management, accountants, members of the board of directors and/or any claims against professional liability and directors & officers insurance policies.

07-25-13: Review of draft of motion to employ special counsel.

07-31-13: Discussion w/Trustee counsel re: case status and waiting for 21 day objection period to pass for employment of Special Counsel (8/16/13).

08-01-13: Discussion w/Trustee counsel re: missing records boxes (numbers 15, 31, 34, 40, 53, 54, and 56) and demand for turnover made to Debtor's counsel made via email.

08-15-13: Discussion with Debtors counsel re: missing records and those boxed located in Livermore as advised by Debtors counsel. Boxes as described in Livermore turned out to be Youth case management files that do not contain any corporate records, thus are not to be picked up, but five CD's that indicate QuickBooks files from 2005 were recovered from the Livermore site.

08-23-13: Review, sign and return to Trustee Counsel Trustee's Application for Appointment of Sheppard Mullin law firm as special counsel for possible recovery of funds from a D&O insurance policy as against the Debtors pre-petition directors, officers, employees, and/or professionals.

08-31-13: Form 2 prepared and sent to Trustee Acct.

09-10-13: Deposit of Insurance premium rebate check from Anthem Blue Cross.

09/12/13: Current value of claim against debtor's management professional is set to "unknown" at this time

09-24-13: Email response to Special Counsel re: records.

09-25-13: Shepherd Mullin hired to investigate insurance/directors/accountants to determine if there is a claim against any of them. Other claims need to be reviewed to see if any need to be addressed. Claims objections should wait until it is known whether other assets will come into the estate.

10-20-13: Form 2 prepared and sent via email to Trustee Acct.

11-07-13: Review, sign and return via email "Agreement to toll statute of limitations" with Robert Lee and Assoc.'s to Steve Sacks, Trustee Special Counsel.

11-08-13: Review/ sign 2012 tax returns (fiscal year ended June 30, 2013) and prepare payments of taxes due.

12-28-13: Received IRS letter of Prompt Determination for tax period June 30, 2013.

01-08-14: Bond payment prepared and sent to Bond Company.

03/10/14: Phone conference call with trustee counsel and special counsel re pursuit of action against accts, directors and officers for breach of fudiciary duty.

04-09-14: Review, discussion with Trustee Counsel, approval, signatures, and return via email the Sheppard Mullin engagement letter, amendment to tolling agreement with Robert Lee & Associates, and Special Counsel declaration of Steve Sacks in support of application for employment of litigation counsel.

04-22-14: Review and sign Trustees Application for Appt. of Sheppard Mullin as Special Litigation Counsel to Pursue Alledged Claims, Dec. of Steven Saks Esq. in Support of App. of of Appt. of Sheppard Mulin, revised Sheppard Mullin engagement letter, and Order Authorizing Trustee to Employ Sheppard Mullin.

04-23-14: Email to Steven Saks Esq. the executed copy of the Trustees Application for Appt of Sheppard Mullin as Special Litigation Counsel to Pursue Alledged Claims, Dec of Steven Saks Esq. in Support of App of of Appt of Sheppard Mulin, revised Sheppard Mullin engagement letter, and Order Authorizing Trustee to Employ Sheppard Mullin.

06-04-14: Review and signature for the Second Amendment to Agreement to Toll Statute of Limitations.

06-05-14: Review of May 2014 billing from James Cummings of Islay Enterprises for analysis of the financial records of TVCF for litigation related to Robert Lee & Assoc. CPA's. Return of the Second Amendment to Agreement to Toll Statute of Limitations via email to special counsel.

06-17-14: Preparation and remittance of payment of the May 2014 billing from James Cummings of Islay Enterprises for analysis of the financial records of TVCF for litigation related to Robert Lee & Assoc. CPA's.

06-19-14: Review and approval of Special Counsel's 1st Interim fee application, including email to special counsel.

07-23-14: Email Form 2 to Trustee's accountant for the preparation of the 2013 corporate tax returns.

07-31-14: Phone discussion with Special Counsel, re: status - Debtors Directors have stopped cooperating, thus in process of preparing complaint as against the Debtors accountants, officers and Directors. Payment for fees and expense pursuant to Court Order prepared and remitted to Trustee's special counsel.

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 12-47884 | **Trustee:** | (007301)   Michael G. Kasolas |
| **Case Name:** TRI-VALLEY COMMUNITY FOUNDATION | **Filed (f) or Converted (c):** | 09/24/12 (f) |
| | **§341(a) Meeting Date:** | 11/02/12 |
| **Period Ending:** 03/07/17 | **Claims Bar Date:** | 12/28/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)  **Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

08-08-14: Review, and approval of the Final Adversary Complaint, including discussions with Trustee's Special Counsel David DeGroot and Trustees estate counsel.

08-13-14: Direct payment for expenses incurred by Trustee's special counsel for financial consultant, Islay Enterprises as of 6/30/14, pursuant to court order.

08-21-14: Email from Special Counsel re: article in local City of Pleasanton newpaper re: complaint filed as against Debtors accountants, officers and Directors.

08-28-14: Phone discussion with Trustee Accountant re: tax returns and payment of FTB Form 199 taxes FYE'd 6-30-14. Review, discussion with Trustee Accountant, and signatures of the Debtors Federal and CA FTB 2013 tax returns

10/14/14: Judge Charles Novack added to case, replacing Judge M Elaine Hammond.

11-10-14: Email to Special Counsel re: status of adversary complaint and potential settlement with insurance carriers. Return email from Special Counsel as to status, and the Auditor and Mr. Rice, Former Exec. Director have answered complaint and the Director Defendant will answer next week. No settlement proposal to date, as D&O carrier has hired four different atty's to represent the Directors. Reviewed Accountant's and Mr. Rice's replies to complaint.

11-11-14: Review of Special Counsel's second fee application.

11-12-14: Further review of Special Counsel's fee application and time sheet entries, including discussion with Special Counsel re: time reporting entries and minor redactions due to the fact that the Estate is involved in current lititgation and the Estate does not want to harm the Estate's position with unredacted time entries before the court.

11-13-14: Review Special Counsel's revised second fee application.

11-13-14: Application for Compensation Second Interim Application for Sheppard Mullin Richter & Hampton LLP filed. Hearing date is December 4, 2014.

11-17-14: Answer to Complaint filed by counsel for Ronald Hyde, one of the named defendants, received and reviewed.

12-19-14: Payment of and remittance to, for Compensation for Second Interim Application for Sheppard Mullin Richter & Hampton LLP.

01-20-15: Status conference meeting and discussion with Special Counsel as to status of litigation.

01-28-15: Email from David DeGroot re: call from Rand Chritton of Archer Norris in Walnut Creek, coverage counsel for NIAC as to discussions for a settlement.

01-29-15: Discussion with David DeGroot, Special Counel re:  call from Rand Chritton of Archer Norris in Walnut Creek, coverage counsel for NIAC as to discussions for a settlement, and letter from Barbara Lyons, Atty. for defendants to adversary by estate, about claim objection issues.

01-30-15: Review of letter from Barbara Lyons re: request for trustee to prematurely object to claims, review of proposed response to the Lyons letter and telephone discussion with Trustee counsel, Jeremy Katz, about response letter.

03/17/15: Reviewed letter from insurance carrier re claims analysis, discussion with trustee counsel as to analysis and follow up email to special counsel for next steps towards settlement with insurance carrier.

04/15/15: Meeting Trustees Special Counsel and NAIC insurance adjuster and counsel re: early settlement discussions that resulted in a policy limits offer from NAIC of $1,000,000, and the possible further resolution of additional D&O insurance coverage of up to an additional $3,000,000.

06/24/15: Phone discussion with Special Counsel re: upcoming mediation with D&O carrier NIAC and claim as against accountants.

06-25-15: Payment of 50% of JAMS fee for mediation in pursuit of claims as against D&O Carrier NIAC.

07-07-15: Preparation for mediation, including review of Trustee mediation briefs.

07-13-15: Preparation for mediation, including review of defendants mediation briefs, claims docket, and Form 2 and other pleadings.

07/14/15: Mediation with Judge Warren at JAMS re: settlement of balance of $3mil of D&O insurance, and settlement reached for a total of $1.75 million with Defendent, NIAC.

07-28-15: Review and approval of draft motion for comprimise with NIAC. Review, approval, signature of Dec. of Trustee in Support of Motion to Approve Compromise of Controversy with NIAC, and remittance via email to Special Counsel.

08-04-15: Payment of 50% of JAMS invoice for 7-14-15 mediation in pursuit of claims as against D&O Carrier NIAC.

08-06-15: Review, approval, signature of Settlement Agreement and Release for Compromise of Controversy with NIAC, and remittance via email to Special Counsel.

08-10-15: Email from and return to David DeGroot, Special Counsel re: advisement as to the Wolfords (Claimant) claim assignment to another charity pursuant to the

Exhibit 8

Page: 4

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-47884 | **Trustee:** (007301) Michael G. Kasolas |
| **Case Name:** TRI-VALLEY COMMUNITY FOUNDATION | **Filed (f) or Converted (c):** 09/24/12 (f) |
| | **§341(a) Meeting Date:** 11/02/12 |
| **Period Ending:** 03/07/17 | **Claims Bar Date:** 12/28/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) **Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

code.

08-13-15: Prepare, sign and remit an Unclaimed Property claim to the State of CA Controller for $2,700.00 pursuant to a letter received from one of the defendents to the Estate Adversary action.

08-27-15: Hearing re: 9019 settlement, approved. Prepared and remitted IRS W-9 to NIAC for payment of settlement of $1,750,000.

08-31-15: Deposit of Settlement proceeds, $1,750,000, from NIAC. Review, approval, signature and return via email of Trustee Counsel Fee Applications, Final for Pinnacle Law Group and Interim for shier/katz.

09-03-15: Review, approval, signature and return via email of Trustee Special Counsel and Accountant Interim Fee Applications.

09-08-15: Review of CA Attorney General letter requests and reply via email, including discussion with Trustee Accountant as to requests for pre-petition tax filings.

09-21-15: Phone discussion with David DeGroot, special counsel for Trustee re: discussions with counsel for Defendant, Robert Lee and Associates, former auditors for Debtor, settlement rejected by Lee, proceeding to depositions and upcoming status conference.

09-29-15: Payment and remittance of checks to Trustee's professionals for interim fees and expenses per court orders.

10-27-15: Phone discussion with Special Counsel, David DeGroot re: status of lawsuit against Robert Lee and Associates, former auditors for Debtor, and expanded scope of work due to Attorneys for CAMICO, Robert Lee & Associates Malpractice Carrier's expanded depositions and discovery.

11-17-15: Phone discussion with Special Counsel, David DeGroot re: Trustee's deposition by CAMICO counsel and proposed dates of deposition.

01-14-16: Deposition given by Trustee to Counsel for CAMICO, Farley Newman, Esq, Trustee Special Counsel, David DeGroot, present; early discovery stage of lawsuit as against debtor's auditors, RLA & Associates, CPA and their professional liability carrier, CAMICO

02/06/16: Rec'd notice that estate claim with unclaimed property division has been received and legal office will notify estate of their decision when made.

03/22/16: Settlement conference/ mediation with debtor's accountants with Judge Carlson scheduled April 26, 2016.

04/25/16: Phone discussion w/Trustee Special Counsel David DeGroot re: upcoming rescheduled May 10, 2016 mediation conference with RLA & Assosiates set with Judge Carlson.

05-06-16: Preparation for mediation with RLA accountants, including review of Judicial Settlement Conference Brief of Robert Lee & Associates, LLP and the Trustee's Mediation brief.

05-10-16: Attend mediation with RLA accountants, mediated by Judge Carlson. Mediation settlement achieved.

05-17-16: Review, signature and return via email of Full Release and Settlement Agreement with RLA Associates for $29,999.00 to Trustee Special Counsel, David DeGroot. Review and approval of Motion to Approve RLA settlement.

05/27/16: Receive/deposit State of California unclaimed property fund recovery

06/16/16: Receive/review Notice of Hearing [for this date] on Motion to approve compromise with the former auditor of Debtor, Robert Lee & Associates, defendant in an adversary proceeding pending before the Court where RLA will pay $29,999 to the estate which - after payment of fees and admin expenses - will be available for allowed claims.

06/16/16: Hearing on 4th and final compensation for Sheppard Mullin, special counsel for estate

06/17/16: Order granting trustee's motion to approve compromise settlement with Robert Lee & Associates LLP; Doc#155

06/20/16: Order Approving Fourth and Final Application for Compensation by Sheppard, Mullin, Richter & Hampton LLP, Special Counsel for Chapter 7 Trustee (Related Doc # [108]). fees awarded: $24,258.50, expenses awarded: $3716.37 for Sheppard Mullin Richter & Hampton LLP (rba).

06-21-16: Review, approval, signature on Trustee's Statement, and remittance via email of Counsel's 2nd and Final Fee application.

06-24-16: Deposit of net settlement funds from Court Approved Camico Settlement and refund from Jams from Mediation with NAIC.

06/30/16: Preparation, review and remittance of TFR to UST via email; await Final Hearing date/time

06/30/16: This confirms that we have received your e-mail with the above referenced TFR. Thank you, OUST.

09/15/16: Final Hearing @10:00 AM RM 215.

Case: 12-47884    Doc# 176    Filed: 03/16/17    Entered: 03/16/17 11:47:37    Page 10 of 27    Printed: 03/07/2017 12:34 PM V.13.28

Exhibit 8

Page: 5

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-47884 | **Trustee:** (007301) Michael G. Kasolas |
| **Case Name:** TRI-VALLEY COMMUNITY FOUNDATION | **Filed (f) or Converted (c):** 09/24/12 (f) |
| | **§341(a) Meeting Date:** 11/02/12 |
| **Period Ending:** 03/07/17 | **Claims Bar Date:** 12/28/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)  Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

09-18-16: Review of Court Clerks claims register for additional claims filed post TFR; none noted. Final distribution checks to creditors prepared and remitted to parties.

09/20/16: Notice of Electronic Filing The following transaction was rec'd from MGK entered/ filed on 09/20/2016 at 2:28 PM PDT Doc#174  Docket Text:  Report: of Update in Final Distribution

09/27/16: Twenty-seven checks remain outstanding after final distribution; await zero balance

10/04/16: 16 checks outstanding; await zero balance

10/11/16: Thirteen checks outstanding

10/18/16: Ten checks outstanding

11/01/16: Six checks outstanding; await zero balance.  Phone call and message to Aaron Ortiz, Futsal/East Bay Youth & Family Initiatives, re: returned checks destroyed by postal service to confirm address.

11-04-16:  Return call from Aaron Ortiz, Futsal/East Bay Youth & Family Initiatives, re: returned checks destroyed by postal service to confirm new address, 26081 Mosine Street, Hayward, CA 94544, and Aaron to confirm if he will change his claim for a name change to his organization.

11-09-16: Return call and message to Aaron Ortiz, Futsal/East Bay Youth & Family Initiatives, re: returned checks destroyed by postal service to confirm if claim to be amended and advised, that if no return call from him, that the two destroyed checks will be reissued and mailed to his new address.

11/15/16: Six checks still outstanding.  Two new replacement checks reissued and mailed to Aaron Ortiz, Futsal/East Bay Youth & Family Initiatives at his new address.

11/29/16: Five checks outstanding [90 days = 12/18/16]

12/06/16: Five checks still outstanding [90 days = 12/18/16]

12/13/16: Five checks still outstanding

12/20/16: Four checks outstanding; one check returned

01/03/17: Four checks still outstanding; one check returned

01/17/17: Four checks still outstanding; one check returned; 2 replacement checks written 11/15/16 makes new 90 days date of 02/15/17; all uncashed checks as of 02/15/17 will be remitted to court

02/07/17: Same note as before: four checks still outstanding; one check ret'd; 2 replacement checks written 11/15/16 makes new 90 days date of 02/15/17; all uncashed checks as of 02/15/17 will be remitted to court

02/27/17:  Preparation and remittance of the unclaimed dividend report with check to the Northern  District BK Court.

03/03/17:  Zero balance; TDR to be submitted

03/07/17: TDR; await Final Decree

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | December 31, 2013 | **Current Projected Date Of Final Report (TFR):** | June 28, 2016  (Actual) |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-47884 | |
| **Case Name:** | TRI-VALLEY COMMUNITY FOUNDATION | |
| **Taxpayer ID #:** | **-***8642 | |
| **Period Ending:** | 03/07/17 | |

| | |
|---|---|
| **Trustee:** | Michael G. Kasolas (007301) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******45-66 - Checking Account |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/12 | {1} | MORGAN STANLEY SMITH BARNEY | MORGAN STANLEY SMITH BARNEY BROKERAGE ACCOUNT FUNDS | 1129-000 | 520,070.19 | | 520,070.19 |
| 10/11/12 | {2} | VALLEY COMMUNITY BANK | TURNOVER OF FUNDS FROM VCB | 1129-000 | 10,660.33 | | 530,730.52 |
| 10/29/12 | {1} | MORGAN STANLEY SMITH BARNEY | INTEREST AMOUNT PAID MSSB ACCT. #170-0XXXX7-0 | 1129-000 | 0.42 | | 530,730.94 |
| 10/31/12 | | BNY MELLON | Bank and Technology Services Fee | 2600-000 | | 580.03 | 530,150.91 |
| 11/30/12 | | BNY MELLON | Bank and Technology Services Fee | 2600-000 | | 1,086.37 | 529,064.54 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001000730088 20121220 | 9999-000 | | 529,064.54 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 530,730.94 | 530,730.94 | $0.00 |
| Less: Bank Transfers | 0.00 | 529,064.54 | |
| **Subtotal** | 530,730.94 | 1,666.40 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$530,730.94** | **$1,666.40** | |

Case: 12-47884    Doc# 176    Filed: 03/16/17    Entered: 03/16/17 11:47:37    Page 12 of 27

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-47884
**Case Name:** TRI-VALLEY COMMUNITY FOUNDATION

**Taxpayer ID #:** **-***8642
**Period Ending:** 03/07/17

**Trustee:** Michael G. Kasolas (007301)
**Bank Name:** Rabobank, N.A.
**Account:** ******9666 - Checking Account
**Blanket Bond:** $68,238,664.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 529,064.54 | | 529,064.54 |
| 12/31/12 | | RABOBANK NA | Bank and Technology Services Fee Adjustment | 2600-000 | | 708.31 | 528,356.23 |
| 01/26/13 | 10101 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #12-47884, KASOLAS CHAP. 7 TRUSTEE BLANKET BOND NORTH. DIST. CA 1-1-13 TO 1-1-14 | 2300-000 | | 365.57 | 527,990.66 |
| 01/31/13 | | RABOBANK NA | Bank and Technology Services Fee Adjustment | 2600-000 | | 835.81 | 527,154.85 |
| 02/28/13 | | RABOBANK NA | Bank and Technology Services Fee Adjustment | 2600-000 | | 707.68 | 526,447.17 |
| 03/29/13 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 731.97 | 525,715.20 |
| 04/30/13 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 806.57 | 524,908.63 |
| 05/31/13 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 780.17 | 524,128.46 |
| 06/28/13 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 703.62 | 523,424.84 |
| 07/31/13 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 828.15 | 522,596.69 |
| 08/30/13 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 751.68 | 521,845.01 |
| 09/10/13 | {4} | ANTHEM BLUE CROSS | REFUND OF INSURANCE POLICY PREMIUM REBATE. | 1290-000 | 141.70 | | 521,986.71 |
| 09/30/13 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 725.69 | 521,261.02 |
| 10/31/13 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 824.80 | 520,436.22 |
| 11/08/13 | 10102 | FRANCHISE TAX BOARD | 2012 FORM 199 - #91-2078642 | 2820-000 | | 10.00 | 520,426.22 |
| 11/08/13 | 10103 | ATTORNEY GENERAL'S REGISTRY OF CHARITABLE TRUSTS | 2012 FORM RRF-1, #91-2078642 | 2820-000 | | 25.00 | 520,401.22 |
| 11/29/13 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 698.66 | 519,702.56 |
| 12/31/13 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 822.34 | 518,880.22 |
| 01/08/14 | 10104 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2013 FOR CASE #12-47884 | 2300-000 | | 715.59 | 518,164.63 |
| 01/31/14 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 770.63 | 517,394.00 |
| 02/28/14 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 694.58 | 516,699.42 |
| 03/31/14 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 718.42 | 515,981.00 |
| 04/30/14 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 791.71 | 515,189.29 |
| 05/30/14 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 741.02 | 514,448.27 |
| 06/17/14 | 10105 | ISLAY ENTERPRISES, INC. | PAYMENT FOR ANALYSIS OF FINANCIAL | 3220-610 | | 3,025.00 | 511,423.27 |

| | | | | Subtotals : | $529,206.24 | $17,782.97 | |

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-47884 | | **Trustee:** | Michael G. Kasolas (007301) | | |
| **Case Name:** | TRI-VALLEY COMMUNITY FOUNDATION | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******9666 - Checking Account | | |
| **Taxpayer ID #:** | **-***8642 | | **Blanket Bond:** | $68,238,664.00 (per case limit) | | |
| **Period Ending:** | 03/07/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | RECORDS PER COURT ORDER | | | | |
| 06/30/14 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 714.71 | 510,708.56 |
| 07/31/14 | 10106 | SHEPPARD, MULLIN, RICHTER & HAMPTON, LLP | PAYMENT OF FEES PER COURT ORDER TO SPECIAL COUNSEL OF THE TRUSTEE | 3210-600 | | 39,172.54 | 471,536.02 |
| 07/31/14 | 10107 | SHEPPARD, MULLIN, RICHTER & HAMPTON, LLP | PAYMENT OF EXPS PER COURT ORDER TO SPECIAL COUNSEL OF THE TRUSTEE | 3220-610 | | 10,827.46 | 460,708.56 |
| 07/31/14 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 808.10 | 459,900.46 |
| 08/13/14 | 10108 | ISLAY ENTERPRISES, INC. | PAYMENT OF INVOICE #2 6/30/14 FOR EXPS OF TRUSTEE'S SPECIAL COUNSEL | 3220-610 | | 715.00 | 459,185.46 |
| 08/28/14 | 10109 | FRANCHISE TAX BOARD | 2013 FORM 199 - #91-2078642 | 2820-000 | | 10.00 | 459,175.46 |
| 08/29/14 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 648.69 | 458,526.77 |
| 09/30/14 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 703.49 | 457,823.28 |
| 10/31/14 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 680.46 | 457,142.82 |
| 11/28/14 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 591.78 | 456,551.04 |
| 12/19/14 | 10110 | SHEPPARD, MULLIN, RICHTER & HAMPTON, LLP | PAYMENT OF FEES PER COURT ORDER 12-04-14 TO SPECIAL COUNSEL OF THE TRUSTEE | 3210-600 | | 52,107.00 | 404,444.04 |
| 12/19/14 | 10111 | SHEPPARD, MULLIN, RICHTER & HAMPTON, LLP | PAYMENT OF EXPS PER COURT ORDER 12-04-14 TO SPECIAL COUNSEL OF THE TRUSTEE | 3220-610 | | 1,045.16 | 403,398.88 |
| 12/31/14 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 731.52 | 402,667.36 |
| 01/04/15 | 10112 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2014 FOR CASE #12-47884, 2015 Bond Payment | 2300-000 | | 936.92 | 401,730.44 |
| 01/30/15 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 578.45 | 401,151.99 |
| 02/27/15 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 538.53 | 400,613.46 |
| 03/26/15 | | INTERNATIONAL SURETIES LTD | BOND REFUND 2015 | 2300-000 | | -397.08 | 401,010.54 |
| 03/31/15 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 614.73 | 400,395.81 |
| 04/30/15 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 575.91 | 399,819.90 |
| 05/29/15 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 555.91 | 399,263.99 |
| 06/01/15 | | INTERNATIONAL SURETIES LTD | Bond Payment/Refund Allocation | 2300-000 | | -19.53 | 399,283.52 |
| 06/01/15 | | INTERNATIONAL SURETIES LTD | Reverse Bond Payment/Refund Allocation | 2300-000 | | 19.53 | 399,263.99 |
| 06/01/15 | | INTERNATIONAL SURETIES LTD | Bond Payment/Refund Allocation | 2300-000 | | 19.53 | 399,244.46 |
| 06/25/15 | 10113 | JAMS | FILE#1750 - TRUSTEE KASOLAS V. RICE, ET AL FEES FOR MEDIATION WITH NIAC - 1/2 SHARE | 3721-000 | | 4,025.00 | 395,219.46 |
| 06/30/15 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 612.56 | 394,606.90 |
| 07/31/15 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 586.69 | 394,020.21 |

| | | | | Subtotals : | $0.00 | $117,403.06 | |

Exhibit 9

Page: 4

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-47884 | |
| **Case Name:** | TRI-VALLEY COMMUNITY FOUNDATION | |
| | | |
| **Taxpayer ID #:** | **-***8642 | |
| **Period Ending:** | 03/07/17 | |

| | |
|---|---|
| **Trustee:** | Michael G. Kasolas (007301) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9666 - Checking Account |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/04/15 | 10114 | JAMS | FILE#1750 - TRUSTEE KASOLAS V. RICE, ET AL FEES FOR MEDIATION WITH NIAC - 1/2 SHARE Inv. #003498954M-100 | 3721-000 | | 187.50 | 393,832.71 |
| 08/31/15 | {3} | NONPROFITS INSURANCE ALLIANCE OF CALIFORNIA | 1ST SETTLEMENT PAYMENT FROM D&O CARRIER NIAC $1.0 MIL. | 1249-000 | 1,000,000.00 | | 1,393,832.71 |
| 08/31/15 | {3} | NONPROFITS INSURANCE ALLIANCE OF CALIFORNIA | 2ND SETTLEMENT PAYMENT FROM D&O CARRIER NIAC $750K. | 1249-000 | 750,000.00 | | 2,143,832.71 |
| 08/31/15 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 547.68 | 2,143,285.03 |
| 09/29/15 | 10115 | SHEPPARD, MULLIN, RICHTER & HAMPTON, LLP | PAYMENT OF 3rd INTERIM FEES PER COURT ORDER TO SPECIAL COUNSEL OF THE TRUSTEE | 3210-600 | | 516,300.00 | 1,626,985.03 |
| 09/29/15 | 10116 | SHEPPARD, MULLIN, RICHTER & HAMPTON, LLP | PAYMENT OF 3rd INTERIM EXPSS PER COURT ORDER TO SPECIAL COUNSEL OF THE TRUSTEE | 3220-610 | | 12,520.50 | 1,614,464.53 |
| 09/29/15 | 10117 | SHIERKATZ RLLP | PAYMENT OF INTERIM FEES PER COURT ORDER TO TRUSTEE COUNSEL | 3210-000 | | 8,154.00 | 1,606,310.53 |
| 09/29/15 | 10118 | PINNACLE LAW GROUP LLP | PAYMENT OF INTERIM FEES PER COURT ORDER TO TRUSTEE COUNSEL | 3210-000 | | 19,663.50 | 1,586,647.03 |
| 09/29/15 | 10119 | PINNACLE LAW GROUP LLP | PAYMENT OF INTERIM EXPS PER COURT ORDER TO TRUSTEE COUNSEL | 3220-000 | | 63.10 | 1,586,583.93 |
| 09/29/15 | 10120 | KOKJER PIEROTTI MAIOCCO & DUCK LLP | PAYMENT OF INTERIM FEES PER COURT ORDER TO TRUSTEE ACCT. | 3410-000 | | 31,920.50 | 1,554,663.43 |
| 09/29/15 | 10121 | KOKJER PIEROTTI MAIOCCO & DUCK LLP | PAYMENT OF INTERIM EXPS PER COURT ORDER TO TRUSTEE ACCT. | 3420-000 | | 479.35 | 1,554,184.08 |
| 09/29/15 | 10122 | PINNACLE LAW GROUP LLP | PAYMENT OF INTERIM EXPS PER COURT ORDER TO TRUSTEE COUNSEL<br>Voided on 09/29/15 | 3220-000 | | 63.10 | 1,554,120.98 |
| 09/29/15 | 10122 | PINNACLE LAW GROUP LLP | PAYMENT OF INTERIM EXPS PER COURT ORDER TO TRUSTEE COUNSEL<br>Voided: check issued on 09/29/15 | 3220-000 | | -63.10 | 1,554,184.08 |
| 09/30/15 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 2,837.44 | 1,551,346.64 |
| 10/30/15 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 2,252.89 | 1,549,093.75 |
| 11/30/15 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 2,153.87 | 1,546,939.88 |
| 12/31/15 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 2,447.76 | 1,544,492.12 |
| 01/29/16 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 2,141.81 | 1,542,350.31 |
| 02/09/16 | 10123 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2016 FOR CASE #12-47884, 2016 BOND PAYMENTS ALLOCATED TO ALL CASES | 2300-000 | | 671.52 | 1,541,678.79 |

| | | Subtotals : | $1,750,000.00 | $602,341.42 |
|---|---|---|---|---|

Case: 12-47884    Doc# 176    Filed: 03/16/17    Entered: 03/16/17 11:47:37    Page 15 of 27

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-47884 | | **Trustee:** | Michael G. Kasolas (007301) | | |
| **Case Name:** | TRI-VALLEY COMMUNITY FOUNDATION | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******9666 - Checking Account | | |
| **Taxpayer ID #:** | **-***8642 | | **Blanket Bond:** | $68,238,664.00 (per case limit) | | |
| **Period Ending:** | 03/07/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/01/16 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 2,138.31 | 1,539,540.48 |
| 03/31/16 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 2,429.49 | 1,537,110.99 |
| 04/29/16 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 2,131.37 | 1,534,979.62 |
| 05/27/16 | {6} | STATE OF CALIFORNIA-UNCLAIMED PROPERTY FUND | STATE OF CALIFORNIA-UNCLAIMED PROPERTY FUND RECOVERY | 1221-000 | 2,717.39 | | 1,537,697.01 |
| 05/31/16 | | RABOBANK NA | Bank and Technology Services Fee | 2600-000 | | 2,128.42 | 1,535,568.59 |
| 06/24/16 | | SHEPPARD MULLIN | NET SETTLEMENT PROCEEDS FROM COURT APPROVED CAMICO SETTLEMENT, GROSS PROCEEDS FROM CAMICO OF $29,999.00 LESS: ATTY. FEES $24,258.50 LESS: ATTY EXP'S $3,716.37, NET $2,024.13. | | 2,024.13 | | 1,537,592.72 |
| | {5} | CAMICO INSURANCE | GROSS SETTLEMENT          29,999.00 PROCEEDS | 1249-000 | | | 1,537,592.72 |
| | | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | SPECIAL COUNSEL       -24,258.50 FEES | 3210-600 | | | 1,537,592.72 |
| | | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | SPECIAL COUNSEL        -3,716.37 EXPENSE | 3220-610 | | | 1,537,592.72 |
| 06/24/16 | | SHEPPARD MULLIN | REFUND OF MEDIATION FEES AND EXP'S FROM JAMS | 3721-002 | | -187.50 | 1,537,780.22 |
| 09/16/16 | 10124 | Michael G. Kasolas | Dividend paid 100.00% on $92,657.67, Trustee Compensation; Reference: DISTRIBUTION CORRECTION NECESSARY Voided on 09/18/16 | 2100-000 | | 92,657.67 | 1,445,122.55 |
| 09/16/16 | 10125 | Michael G. Kasolas | Dividend paid 100.00% on $137.38, Trustee Expenses; Reference: DISTRIBUTION CORRECTION NECESSARY Voided on 09/18/16 | 2200-000 | | 137.38 | 1,444,985.17 |
| 09/16/16 | 10126 | SHIERKATZ RLLP | Dividend paid 100.00% on $24,654.00, Attorney for Trustee Fees (Other Firm); Reference: FIRST INTERIM FEES DISTRIBUTION CORRECTION NECESSARY Voided on 09/18/16 | 3210-000 | | 16,500.00 | 1,428,485.17 |
| 09/16/16 | 10127 | KOKJER PIEROTTI MAIOCCO & DUCK LLP | Dividend paid 100.00% on $37,908.50, Accountant for Trustee Fees (Other Firm); Reference: DISTRIBUTION CORRECTION NECESSARY Voided on 09/18/16 | 3410-000 | | 5,988.00 | 1,422,497.17 |
| | | | | Subtotals : | $4,741.52 | $123,923.14 | |

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-47884 | |
| **Case Name:** TRI-VALLEY COMMUNITY FOUNDATION | |
| **Taxpayer ID #:** **-***8642 | |
| **Period Ending:** 03/07/17 | |

| | |
|---|---|
| **Trustee:** | Michael G. Kasolas (007301) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9666 - Checking Account |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/16/16 | 10128 | KOKJER PIEROTTI MAIOCCO & DUCK LLP | Dividend paid 100.00% on $713.06, Accountant for Trustee Expenses (Other Firm); Reference:  DISTRIBUTION CORRECTION NECESSARY<br>Voided on 09/18/16 | 3420-000 | | 233.71 | 1,422,263.46 |
| 09/16/16 | 10129 | SHIERKATZ RLLP | Dividend paid 100.00% on $114.60, Attorney for Trustee Expenses (Other Firm);  Reference: FIRST INTERIM FEES  DISTRIBUTION CORRECTION NECESSARY<br>Voided on 09/18/16 | 3220-000 | | 114.60 | 1,422,148.86 |
| 09/16/16 | 10130 | ALAMEDA COUNTY TAX COLLECTOR | Dividend paid 100.00% on $228.08; Claim# 28; Filed: $228.08; Reference: 00-010742-00-001-05-00-00  DISTRIBUTION CORRECTION NECESSARY<br>Voided on 09/18/16 | 4110-000 | | 228.08 | 1,421,920.78 |
| 09/16/16 | 10131 | ALAMEDA COUNTY TAX COLLECTOR | Dividend paid 100.00% on $122.87; Claim# 26; Filed: $122.87; Reference: 02-060897-01-257-12-00-00  DISTRIBUTION CORRECTION NECESSARY<br>Voided on 09/18/16 | 5800-000 | | 122.87 | 1,421,797.91 |
| 09/16/16 | 10132 | ALAMEDA COUNTY TAX COLLECTOR | Dividend paid 100.00% on $603.58; Claim# 27; Filed: $603.58; Reference: 00-296836-00-000-12-00-00  DISTRIBUTION CORRECTION NECESSARY<br>Voided on 09/18/16 | 5800-000 | | 603.58 | 1,421,194.33 |
| 09/16/16 | 10133 | HATCHUEL TABERNIK & ASSOCIATES INC | Dividend paid  60.95% on $10,593.75; Claim# 1; Filed: $10,593.75; Reference: ACCT#8642 DISTRIBUTION CORRECTION NECESSARY<br>Voided on 09/18/16 | 7100-000 | | 6,456.97 | 1,414,737.36 |
| 09/16/16 | 10134 | FRIENDS OF PLEASANTON SENIORS | Dividend paid  60.95% on $12,150.62; Claim# 2; Filed: $12,150.62; Reference: DISTRIBUTION CORRECTION NECESSARY<br>Voided on 09/18/16 | 7100-000 | | 7,405.90 | 1,407,331.46 |
| 09/16/16 | 10135 | MARK CURTIS MEDIA LLC | Dividend paid  60.95% on $1,500.00; Claim# 3; Filed: $1,500.00; Reference: ACCT#7182 DISTRIBUTION CORRECTION NECESSARY<br>Voided on 09/18/16 | 7100-000 | | 914.26 | 1,406,417.20 |
| 09/16/16 | 10136 | TV 30 HIGH SCHOOL SPORTS | Dividend paid  60.95% on $5,000.00; Claim# 4; Filed: $5,000.00; Reference:  DISTRIBUTION CORRECTION NECESSARY | 7100-000 | | 3,047.54 | 1,403,369.66 |
| | | | | Subtotals : | $0.00 | $19,127.51 | |

Printed: 03/07/2017 12:24 PM    V.13.28

Exhibit 9

Page: 7

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-47884 | **Trustee:** Michael G. Kasolas (007301) |
| **Case Name:** TRI-VALLEY COMMUNITY FOUNDATION | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9666 - Checking Account |
| **Taxpayer ID #:** **-***8642 | **Blanket Bond:** $68,238,664.00 (per case limit) |
| **Period Ending:** 03/07/17 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 09/18/16 | | | | |
| 09/16/16 | 10137 | TRI-VALLEY COMMUNITY TELEVISION | Dividend paid 60.95% on $9,855.00; Claim# 5; Filed: $9,855.00; Reference: DISTRIBUTION CORRECTION NECESSARY Voided on 09/18/16 | 7100-000 | | 6,006.70 | 1,397,362.96 |
| 09/16/16 | 10138 | MIYOSHI 2012 CHARITABLE REMAINDER TRUST | Dividend paid 60.95% on $5,000.00; Claim# 6; Filed: $5,000.00; Reference: DISTRIBUTION CORRECTION NECESSARY Voided on 09/18/16 | 7100-000 | | 3,047.54 | 1,394,315.42 |
| 09/16/16 | 10139 | READ CONSULTING GROUP | Dividend paid 60.95% on $1,803.75; Claim# 7; Filed: $1,803.75; Reference: ACCT#9001 DISTRIBUTION CORRECTION NECESSARY Voided on 09/18/16 | 7100-000 | | 1,099.40 | 1,393,216.02 |
| 09/16/16 | 10140 | CIT TECHNOLOGY FINANCING SERVICES INC | Dividend paid 60.95% on $8,527.32; Claim# 8; Filed: $8,527.32; Reference: #910-0085572-000 DISTRIBUTION CORRECTION NECESSARY Voided on 09/18/16 | 7100-000 | | 5,197.47 | 1,388,018.55 |
| 09/16/16 | 10141 | MITCHNER FAMILY FUND | Dividend paid 60.95% on $352,453.01; Claim# 10; Filed: $352,453.01; Reference: DISTRIBUTION CORRECTION NECESSARY Voided on 09/18/16 | 7100-000 | | 214,822.88 | 1,173,195.67 |
| 09/16/16 | 10142 | TRI VALLEY ROTARIAN FOUNDATION | Dividend paid 60.95% on $43,342.93; Claim# 11; Filed: $43,342.93; Reference: DISTRIBUTION CORRECTION NECESSARY Voided on 09/18/16 | 7100-000 | | 26,417.86 | 1,146,777.81 |
| 09/16/16 | 10143 | GUIDEWORKS QUE INC | Dividend paid 60.95% on $3,993.00; Claim# 12; Filed: $3,993.00; Reference: ACCT#2903 DISTRIBUTION CORRECTION NECESSARY Voided on 09/18/16 | 7100-000 | | 2,433.76 | 1,144,344.05 |
| 09/16/16 | 10144 | AT&T MOBILITY II LLC | Dividend paid 60.95% on $259.32; Claim# 13; Filed: $259.32; Reference: #27611 DISTRIBUTION CORRECTION NECESSARY Voided on 09/18/16 | 7100-000 | | 158.06 | 1,144,185.99 |
| 09/16/16 | 10145 | HACIENDA PORTFOLIO VENTURE LLC | Dividend paid 60.95% on $54,803.12; Claim# 14; Filed: $54,803.12; Reference: DISTRIBUTION CORRECTION NECESSARY Voided on 09/18/16 | 7100-000 | | 33,402.93 | 1,110,783.06 |
| 09/16/16 | 10146 | ERIC AND JENNIFER WOLFORD | Dividend paid 60.95% on $1,493,500.30; Claim# 15 -2; Filed: $1,493,500.30; Reference: | 7100-000 | | 910,300.16 | 200,482.90 |

| | | Subtotals : | $0.00 | $1,202,886.76 |
|---|---|---|---|---|

{} Asset reference(s)                                                                                           Printed: 03/07/2017 12:24 PM    V.13.28

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-47884 | **Trustee:** Michael G. Kasolas (007301) |
| **Case Name:** TRI-VALLEY COMMUNITY FOUNDATION | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9666 - Checking Account |
| **Taxpayer ID #:** **-***8642 | **Blanket Bond:** $68,238,664.00 (per case limit) |
| **Period Ending:** 03/07/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DISTRIBUTION CORRECTION NECESSARY<br>Voided on 09/18/16 | | | | |
| 09/16/16 | 10147 | BERT DEBUSSCHERE | Dividend paid 60.95% on $45.00; Claim# 16;<br>Filed: $45.00; Reference: DISTRIBUTION<br>CORRECTION NECESSARY<br>Voided on 09/18/16 | 7100-000 | | 27.43 | 200,455.47 |
| 09/16/16 | 10148 | EDWARD L HATHAWAY III | Dividend paid 60.95% on $380.05; Claim# 17;<br>Filed: $380.05; Reference: DISTRIBUTION<br>CORRECTION NECESSARY<br>Voided on 09/18/16 | 7100-000 | | 231.64 | 200,223.83 |
| 09/16/16 | 10149 | KEVIN EDWARD CARBIENER | Dividend paid 60.95% on $2,202.33; Claim#<br>18; Filed: $2,202.33; Reference:<br>DISTRIBUTION CORRECTION NECESSARY<br>Voided on 09/18/16 | 7100-000 | | 1,342.34 | 198,881.49 |
| 09/16/16 | 10150 | JACQUELINE M REARDON | Dividend paid 60.95% on $757.31; Claim# 19;<br>Filed: $757.31; Reference: #0310<br>DISTRIBUTION CORRECTION NECESSARY<br>Voided on 09/18/16 | 7100-000 | | 461.59 | 198,419.90 |
| 09/16/16 | 10151 | DENISE E KOKER | Dividend paid 60.95% on $2,179.56; Claim#<br>20; Filed: $2,179.56; Reference:<br>DISTRIBUTION CORRECTION NECESSARY<br>Voided on 09/18/16 | 7100-000 | | 1,328.46 | 197,091.44 |
| 09/16/16 | 10152 | ETHAN CHAN | Dividend paid 60.95% on $1,000.00; Claim#<br>21; Filed: $1,000.00; Reference:<br>DISTRIBUTION CORRECTION NECESSARY<br>Voided on 09/18/16 | 7100-000 | | 609.51 | 196,481.93 |
| 09/16/16 | 10153 | THOMAS E FELLER MANAGER | Dividend paid 60.95% on $5,864.54; Claim#<br>22; Filed: $5,864.54; Reference:<br>DISTRIBUTION CORRECTION NECESSARY<br>Voided on 09/18/16 | 7100-000 | | 3,574.48 | 192,907.45 |
| 09/16/16 | 10154 | CHRISTY TURNER | Dividend paid 60.95% on $2,919.01; Claim#<br>23; Filed: $2,919.01; Reference:<br>DISTRIBUTION CORRECTION NECESSARY<br>Voided on 09/18/16 | 7100-000 | | 1,779.16 | 191,128.29 |
| 09/16/16 | 10155 | GWF ENERGY LLC | Dividend paid 60.95% on $270,348.01;<br>Claim# 24; Filed: $270,348.01; Reference:<br>DISTRIBUTION CORRECTION NECESSARY<br>Voided on 09/18/16 | 7100-000 | | 164,779.23 | 26,349.06 |
| 09/16/16 | 10156 | KENNETH B WILLIAMS | Dividend paid 60.95% on $26,049.16; Claim#<br>25; Filed: $26,049.16; Reference: | 7100-000 | | 15,877.17 | 10,471.89 |

| | | | Subtotals : | | $0.00 | $190,011.01 | |

Case: 12-47884    Doc# 176    Filed: 03/16/17    Entered: 03/16/17 11:47:37    Page 19 of 27

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 12-47884 | |
| Case Name: | TRI-VALLEY COMMUNITY FOUNDATION | |
| Taxpayer ID #: | **-***8642 | |
| Period Ending: | 03/07/17 | |

| | |
|---|---|
| Trustee: | Michael G. Kasolas (007301) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******9666 - Checking Account |
| Blanket Bond: | $68,238,664.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DISTRIBUTION CORRECTION NECESSARY<br>Voided on 09/18/16 | | | | |
| 09/16/16 | 10157 | ANA VILLALOBOS | Dividend paid  60.95% on $9,189.39; Claim#<br>30 -2 ; Filed: $9,189.39; Reference:<br>DISTRIBUTION CORRECTION NECESSARY<br>Voided on 09/18/16 | 7100-000 | | 5,601.01 | 4,870.88 |
| 09/16/16 | 10158 | FUTSAL/EAST BAY YOUTH &<br>FAMILY INITIATIVES | Dividend paid  60.95% on $3,099.50; Claim#<br>31; Filed: $3,099.50; Reference:<br>DISTRIBUTION CORRECTION NECESSARY<br>Voided on 09/18/16 | 7100-000 | | 1,889.17 | 2,981.71 |
| 09/16/16 | 10159 | FUTSAL/EAST BAY YOUTH &<br>FAMILY INITIATIVES | Dividend paid  60.95% on $4,892.00; Claim#<br>32; Filed: $4,892.00; Reference:<br>DISTRIBUTION CORRECTION NECESSARY<br>Voided on 09/18/16 | 7100-000 | | 2,981.71 | 0.00 |
| 09/18/16 | 10124 | Michael G. Kasolas | Dividend paid 100.00% on $92,657.67,<br>Trustee Compensation;  Reference:<br>DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 2100-000 | | -92,657.67 | 92,657.67 |
| 09/18/16 | 10125 | Michael G. Kasolas | Dividend paid 100.00% on $137.38, Trustee<br>Expenses;  Reference: DISTRIBUTION<br>CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 2200-000 | | -137.38 | 92,795.05 |
| 09/18/16 | 10126 | SHIERKATZ RLLP | Dividend paid 100.00% on $24,654.00,<br>Attorney for Trustee Fees (Other Firm);<br>Reference: FIRST INTERIM FEES<br>DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 3210-000 | | -16,500.00 | 109,295.05 |
| 09/18/16 | 10127 | KOKJER PIEROTTI MAIOCCO &<br>DUCK LLP | Dividend paid 100.00% on $37,908.50,<br>Accountant for Trustee Fees (Other Firm);<br>Reference:  DISTRIBUTION CORRECTION<br>NECESSARY<br>Voided: check issued on 09/16/16 | 3410-000 | | -5,988.00 | 115,283.05 |
| 09/18/16 | 10128 | KOKJER PIEROTTI MAIOCCO &<br>DUCK LLP | Dividend paid 100.00% on $713.06,<br>Accountant for Trustee Expenses (Other Firm);<br>Reference:  DISTRIBUTION CORRECTION<br>NECESSARY<br>Voided: check issued on 09/16/16 | 3420-000 | | -233.71 | 115,516.76 |
| 09/18/16 | 10129 | SHIERKATZ RLLP | Dividend paid 100.00% on $114.60, Attorney<br>for Trustee Expenses (Other Firm);  Reference:<br>FIRST INTERIM FEES  DISTRIBUTION | 3220-000 | | -114.60 | 115,631.36 |

| | | | Subtotals : | $0.00 | $-105,159.47 | |

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 12-47884 | |
| Case Name: | TRI-VALLEY COMMUNITY FOUNDATION | |
| Taxpayer ID #: | **-***8642 | |
| Period Ending: | 03/07/17 | |

| | |
|---|---|
| Trustee: | Michael G. Kasolas (007301) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******9666 - Checking Account |
| Blanket Bond: | $68,238,664.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | | | | |
| 09/18/16 | 10130 | ALAMEDA COUNTY TAX COLLECTOR | Dividend paid 100.00% on $228.08; Claim# 28; Filed: $228.08; Reference: 00-010742-00-001-05-00-00 DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 4110-000 | | -228.08 | 115,859.44 |
| 09/18/16 | 10131 | ALAMEDA COUNTY TAX COLLECTOR | Dividend paid 100.00% on $122.87; Claim# 26; Filed: $122.87; Reference: 02-060897-01-257-12-00-00 DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 5800-000 | | -122.87 | 115,982.31 |
| 09/18/16 | 10132 | ALAMEDA COUNTY TAX COLLECTOR | Dividend paid 100.00% on $603.58; Claim# 27; Filed: $603.58; Reference: 00-296836-00-000-12-00-00 DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 5800-000 | | -603.58 | 116,585.89 |
| 09/18/16 | 10133 | HATCHUEL TABERNIK & ASSOCIATES INC | Dividend paid 60.95% on $10,593.75; Claim# 1; Filed: $10,593.75; Reference: ACCT#8642 DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 7100-000 | | -6,456.97 | 123,042.86 |
| 09/18/16 | 10134 | FRIENDS OF PLEASANTON SENIORS | Dividend paid 60.95% on $12,150.62; Claim# 2; Filed: $12,150.62; Reference: DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 7100-000 | | -7,405.90 | 130,448.76 |
| 09/18/16 | 10135 | MARK CURTIS MEDIA LLC | Dividend paid 60.95% on $1,500.00; Claim# 3; Filed: $1,500.00; Reference: ACCT#7182 DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 7100-000 | | -914.26 | 131,363.02 |
| 09/18/16 | 10136 | TV 30 HIGH SCHOOL SPORTS | Dividend paid 60.95% on $5,000.00; Claim# 4; Filed: $5,000.00; Reference: DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 7100-000 | | -3,047.54 | 134,410.56 |
| 09/18/16 | 10137 | TRI-VALLEY COMMUNITY TELEVISION | Dividend paid 60.95% on $9,855.00; Claim# 5; Filed: $9,855.00; Reference: DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 7100-000 | | -6,006.70 | 140,417.26 |
| 09/18/16 | 10138 | MIYOSHI 2012 CHARITABLE REMAINDER TRUST | Dividend paid 60.95% on $5,000.00; Claim# 6; Filed: $5,000.00; Reference: DISTRIBUTION CORRECTION NECESSARY | 7100-000 | | -3,047.54 | 143,464.80 |

| | | | Subtotals : | | $0.00 | $-27,833.44 | |

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-47884 | | | **Trustee:** | Michael G. Kasolas (007301) | |
| **Case Name:** | TRI-VALLEY COMMUNITY FOUNDATION | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******9666 - Checking Account | |
| **Taxpayer ID #:** | **-***8642 | | | **Blanket Bond:** | $68,238,664.00  (per case limit) | |
| **Period Ending:** | 03/07/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 09/16/16 | | | | |
| 09/18/16 | 10139 | READ CONSULTING GROUP | Dividend paid 60.95% on $1,803.75; Claim# 7; Filed: $1,803.75; Reference: ACCT#9001 DISTRIBUTION CORRECTION NECESSARY Voided: check issued on 09/16/16 | 7100-000 | | -1,099.40 | 144,564.20 |
| 09/18/16 | 10140 | CIT TECHNOLOGY FINANCING SERVICES INC | Dividend paid  60.95% on $8,527.32; Claim# 8; Filed: $8,527.32; Reference: #910-0085572-000  DISTRIBUTION CORRECTION NECESSARY Voided: check issued on 09/16/16 | 7100-000 | | -5,197.47 | 149,761.67 |
| 09/18/16 | 10141 | MITCHNER FAMILY FUND | Dividend paid 60.95% on $352,453.01; Claim# 10; Filed: $352,453.01; Reference: DISTRIBUTION CORRECTION NECESSARY Voided: check issued on 09/16/16 | 7100-000 | | -214,822.88 | 364,584.55 |
| 09/18/16 | 10142 | TRI VALLEY ROTARIAN FOUNDATION | Dividend paid 60.95% on $43,342.93; Claim# 11; Filed: $43,342.93; Reference: DISTRIBUTION CORRECTION NECESSARY Voided: check issued on 09/16/16 | 7100-000 | | -26,417.86 | 391,002.41 |
| 09/18/16 | 10143 | GUIDEWORKS QUE INC | Dividend paid 60.95% on $3,993.00; Claim# 12; Filed: $3,993.00; Reference: ACCT#2903 DISTRIBUTION CORRECTION NECESSARY Voided: check issued on 09/16/16 | 7100-000 | | -2,433.76 | 393,436.17 |
| 09/18/16 | 10144 | AT&T MOBILITY II LLC | Dividend paid 60.95% on $259.32; Claim# 13; Filed: $259.32; Reference: #27611 DISTRIBUTION CORRECTION NECESSARY Voided: check issued on 09/16/16 | 7100-000 | | -158.06 | 393,594.23 |
| 09/18/16 | 10145 | HACIENDA PORTFOLIO VENTURE LLC | Dividend paid 60.95% on $54,803.12; Claim# 14; Filed: $54,803.12; Reference: DISTRIBUTION CORRECTION NECESSARY Voided: check issued on 09/16/16 | 7100-000 | | -33,402.93 | 426,997.16 |
| 09/18/16 | 10146 | ERIC AND JENNIFER WOLFORD | Dividend paid 60.95% on $1,493,500.30; Claim# 15 -2; Filed: $1,493,500.30; Reference: DISTRIBUTION CORRECTION NECESSARY Voided: check issued on 09/16/16 | 7100-000 | | -910,300.16 | 1,337,297.32 |
| 09/18/16 | 10147 | BERT DEBUSSCHERE | Dividend paid 60.95% on $45.00; Claim# 16; Filed: $45.00; Reference:  DISTRIBUTION CORRECTION NECESSARY Voided: check issued on 09/16/16 | 7100-000 | | -27.43 | 1,337,324.75 |
| 09/18/16 | 10148 | EDWARD L HATHAWAY III | Dividend paid  60.95% on $380.05; Claim# 17; Filed: $380.05; Reference:  DISTRIBUTION | 7100-000 | | -231.64 | 1,337,556.39 |

Subtotals :                    $0.00        $-1,194,091.59

{} Asset reference(s)                                                                                   Printed: 03/07/2017 12:24 PM   V.13.28

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-47884 | | | **Trustee:** | Michael G. Kasolas (007301) | |
| **Case Name:** | TRI-VALLEY COMMUNITY FOUNDATION | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******9666 - Checking Account | |
| **Taxpayer ID #:** | **-***8642 | | | **Blanket Bond:** | $68,238,664.00 (per case limit) | |
| **Period Ending:** | 03/07/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | | | | |
| 09/18/16 | 10149 | KEVIN EDWARD CARBIENER | Dividend paid 60.95% on $2,202.33; Claim# 18; Filed: $2,202.33; Reference: DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 7100-000 | | -1,342.34 | 1,338,898.73 |
| 09/18/16 | 10150 | JACQUELINE M REARDON | Dividend paid 60.95% on $757.31; Claim# 19; Filed: $757.31; Reference: #0310 DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 7100-000 | | -461.59 | 1,339,360.32 |
| 09/18/16 | 10151 | DENISE E KOKER | Dividend paid 60.95% on $2,179.56; Claim# 20; Filed: $2,179.56; Reference: DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 7100-000 | | -1,328.46 | 1,340,688.78 |
| 09/18/16 | 10152 | ETHAN CHAN | Dividend paid 60.95% on $1,000.00; Claim# 21; Filed: $1,000.00; Reference: DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 7100-000 | | -609.51 | 1,341,298.29 |
| 09/18/16 | 10153 | THOMAS E FELLER MANAGER | Dividend paid 60.95% on $5,864.54; Claim# 22; Filed: $5,864.54; Reference: DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 7100-000 | | -3,574.48 | 1,344,872.77 |
| 09/18/16 | 10154 | CHRISTY TURNER | Dividend paid 60.95% on $2,919.01; Claim# 23; Filed: $2,919.01; Reference: DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 7100-000 | | -1,779.16 | 1,346,651.93 |
| 09/18/16 | 10155 | GWF ENERGY LLC | Dividend paid 60.95% on $270,348.01; Claim# 24; Filed: $270,348.01; Reference: DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 7100-000 | | -164,779.23 | 1,511,431.16 |
| 09/18/16 | 10156 | KENNETH B WILLIAMS | Dividend paid 60.95% on $26,049.16; Claim# 25; Filed: $26,049.16; Reference: DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 7100-000 | | -15,877.17 | 1,527,308.33 |
| 09/18/16 | 10157 | ANA VILLALOBOS | Dividend paid 60.95% on $9,189.39; Claim# 30 -2; Filed: $9,189.39; Reference: DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 7100-000 | | -5,601.01 | 1,532,909.34 |
| 09/18/16 | 10158 | FUTSAL/EAST BAY YOUTH & FAMILY INITIATIVES | Dividend paid 60.95% on $3,099.50; Claim# 31; Filed: $3,099.50; Reference: | 7100-000 | | -1,889.17 | 1,534,798.51 |

| | | | | Subtotals : | $0.00 | $-197,242.12 | |

Exhibit 9

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-47884 | **Trustee:** Michael G. Kasolas (007301) |
| **Case Name:** TRI-VALLEY COMMUNITY FOUNDATION | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9666 - Checking Account |
| **Taxpayer ID #:** **-***8642 | **Blanket Bond:** $68,238,664.00 (per case limit) |
| **Period Ending:** 03/07/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | | | | |
| 09/18/16 | 10159 | FUTSAL/EAST BAY YOUTH &<br>FAMILY INITIATIVES | Dividend paid 60.95% on $4,892.00; Claim#<br>32; Filed: $4,892.00; Reference:<br>DISTRIBUTION CORRECTION NECESSARY<br>Voided: check issued on 09/16/16 | 7100-000 | | -2,981.71 | 1,537,780.22 |
| 09/18/16 | 10160 | Michael G. Kasolas | Dividend paid 100.00% on $92,657.67,<br>Trustee Compensation; Reference: | 2100-000 | | 92,657.67 | 1,445,122.55 |
| 09/18/16 | 10161 | Michael G. Kasolas | Dividend paid 100.00% on $137.38, Trustee<br>Expenses; Reference: | 2200-000 | | 137.38 | 1,444,985.17 |
| 09/18/16 | 10162 | SHIERKATZ RLLP | Dividend paid 100.00% on $24,654.00,<br>Attorney for Trustee Fees (Other Firm);<br>Reference: FIRST INTERIM FEES | 3210-000 | | 16,500.00 | 1,428,485.17 |
| 09/18/16 | 10163 | KOKJER PIEROTTI MAIOCCO &<br>DUCK LLP | Dividend paid 100.00% on $36,300.00,<br>Accountant for Trustee Fees (Other Firm);<br>Reference: | 3410-000 | | 4,379.50 | 1,424,105.67 |
| 09/18/16 | 10164 | KOKJER PIEROTTI MAIOCCO &<br>DUCK LLP | Dividend paid 100.00% on $901.00,<br>Accountant for Trustee Expenses (Other Firm);<br>Reference: | 3420-000 | | 421.65 | 1,423,684.02 |
| 09/18/16 | 10165 | SHIERKATZ RLLP | Dividend paid 100.00% on $114.60, Attorney<br>for Trustee Expenses (Other Firm); Reference:<br>FIRST INTERIM FEES | 3220-000 | | 114.60 | 1,423,569.42 |
| 09/18/16 | 10166 | ALAMEDA COUNTY TAX<br>COLLECTOR | Dividend paid 100.00% on $228.08; Claim#<br>28; Filed: $228.08; Reference:<br>00-010742-00-001-05-00-00 | 4110-000 | | 228.08 | 1,423,341.34 |
| 09/18/16 | 10167 | ALAMEDA COUNTY TAX<br>COLLECTOR | Dividend paid 100.00% on $122.87; Claim#<br>26; Filed: $122.87; Reference:<br>02-060897-01-257-12-00-00 | 5800-000 | | 122.87 | 1,423,218.47 |
| 09/18/16 | 10168 | ALAMEDA COUNTY TAX<br>COLLECTOR | Dividend paid 100.00% on $603.58; Claim#<br>27; Filed: $603.58; Reference:<br>00-296836-00-000-12-00-00 | 5800-000 | | 603.58 | 1,422,614.89 |
| 09/18/16 | 10169 | HATCHUEL TABERNIK &<br>ASSOCIATES INC | Dividend paid 61.01% on $10,593.75; Claim#<br>1; Filed: $10,593.75; Reference: ACCT#8642 | 7100-000 | | 6,463.43 | 1,416,151.46 |
| 09/18/16 | 10170 | FRIENDS OF PLEASANTON<br>SENIORS | Dividend paid 61.01% on $12,150.62; Claim#<br>2; Filed: $12,150.62; Reference: | 7100-000 | | 7,413.30 | 1,408,738.16 |
| 09/18/16 | 10171 | MARK CURTIS MEDIA LLC | Dividend paid 61.01% on $1,500.00; Claim# 3;<br>Filed: $1,500.00; Reference: ACCT#7182 | 7100-000 | | 915.18 | 1,407,822.98 |
| 09/18/16 | 10172 | TV 30 HIGH SCHOOL SPORTS | Dividend paid 61.01% on $5,000.00; Claim# 4;<br>Filed: $5,000.00; Reference: | 7100-000 | | 3,050.59 | 1,404,772.39 |
| | | | Subtotals : | | $0.00 | $130,026.12 | |

Exhibit 9

Page: 14

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 12-47884 | **Trustee:** | Michael G. Kasolas (007301) | | |
| **Case Name:** | TRI-VALLEY COMMUNITY FOUNDATION | **Bank Name:** | Rabobank, N.A. | | |
| | | **Account:** | ******9666 - Checking Account | | |
| **Taxpayer ID #:** | **-***8642 | **Blanket Bond:** | $68,238,664.00 (per case limit) | | |
| **Period Ending:** | 03/07/17 | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/18/16 | 10173 | TRI-VALLEY COMMUNITY TELEVISION | Dividend paid 61.01% on $9,855.00; Claim# 5; Filed: $9,855.00; Reference: | 7100-000 | | 6,012.70 | 1,398,759.69 |
| 09/18/16 | 10174 | MIYOSHI 2012 CHARITABLE REMAINDER TRUST | Dividend paid 61.01% on $5,000.00; Claim# 6; Filed: $5,000.00; Reference: | 7100-000 | | 3,050.59 | 1,395,709.10 |
| 09/18/16 | 10175 | READ CONSULTING GROUP | Dividend paid 61.01% on $1,803.75; Claim# 7; Filed: $1,803.75; Reference: ACCT#9001 Stopped on 12/17/16 | 7100-000 | | 1,100.50 | 1,394,608.60 |
| 09/18/16 | 10176 | CIT TECHNOLOGY FINANCING SERVICES INC | Dividend paid 61.01% on $8,527.32; Claim# 8; Filed: $8,527.32; Reference: #910-0085572-000 Stopped on 12/17/16 | 7100-000 | | 5,202.66 | 1,389,405.94 |
| 09/18/16 | 10177 | MITCHNER FAMILY FUND | Dividend paid 61.01% on $352,453.01; Claim# 10; Filed: $352,453.01; Reference: | 7100-000 | | 215,037.60 | 1,174,368.34 |
| 09/18/16 | 10178 | TRI VALLEY ROTARIAN FOUNDATION | Dividend paid 61.01% on $43,342.93; Claim# 11; Filed: $43,342.93; Reference: | 7100-000 | | 26,444.26 | 1,147,924.08 |
| 09/18/16 | 10179 | GUIDEWORKS QUE INC | Dividend paid 61.01% on $3,993.00; Claim# 12; Filed: $3,993.00; Reference: ACCT#2903 | 7100-000 | | 2,436.20 | 1,145,487.88 |
| 09/18/16 | 10180 | AT&T MOBILITY II LLC | Dividend paid 61.01% on $259.32; Claim# 13; Filed: $259.32; Reference: #27611 | 7100-000 | | 158.22 | 1,145,329.66 |
| 09/18/16 | 10181 | HACIENDA PORTFOLIO VENTURE LLC | Dividend paid 61.01% on $54,803.12; Claim# 14; Filed: $54,803.12; Reference: | 7100-000 | | 33,436.32 | 1,111,893.34 |
| 09/18/16 | 10182 | ERIC AND JENNIFER WOLFORD | Dividend paid 61.01% on $1,493,500.30; Claim# 15 -2; Filed: $1,493,500.30; Reference: | 7100-000 | | 911,210.04 | 200,683.30 |
| 09/18/16 | 10183 | BERT DEBUSSCHERE | Dividend paid 61.01% on $45.00; Claim# 16; Filed: $45.00; Reference: | 7100-000 | | 27.46 | 200,655.84 |
| 09/18/16 | 10184 | EDWARD L HATHAWAY III | Dividend paid 61.01% on $380.05; Claim# 17; Filed: $380.05; Reference: | 7100-000 | | 231.87 | 200,423.97 |
| 09/18/16 | 10185 | KEVIN EDWARD CARBIENER | Dividend paid 61.01% on $2,202.33; Claim# 18; Filed: $2,202.33; Reference: | 7100-000 | | 1,343.68 | 199,080.29 |
| 09/18/16 | 10186 | JACQUELINE M REARDON | Dividend paid 61.01% on $757.31; Claim# 19; Filed: $757.31; Reference: #0310 | 7100-000 | | 462.05 | 198,618.24 |
| 09/18/16 | 10187 | DENISE E KOKER | Dividend paid 61.01% on $2,179.56; Claim# 20; Filed: $2,179.56; Reference: | 7100-000 | | 1,329.79 | 197,288.45 |
| 09/18/16 | 10188 | ETHAN CHAN | Dividend paid 61.01% on $1,000.00; Claim# 21; Filed: $1,000.00; Reference: | 7100-000 | | 610.12 | 196,678.33 |
| 09/18/16 | 10189 | THOMAS E FELLER MANAGER | Dividend paid 61.01% on $5,864.54; Claim# 22; Filed: $5,864.54; Reference: Stopped on 12/17/16 | 7100-000 | | 3,578.06 | 193,100.27 |
| 09/18/16 | 10190 | CHRISTY TURNER | Dividend paid 61.01% on $2,919.01; Claim# | 7100-000 | | 1,780.94 | 191,319.33 |

| | | | | Subtotals : | $0.00 | $1,213,453.06 | |

Exhibit 9

Page: 15

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-47884 | |
| **Case Name:** | TRI-VALLEY COMMUNITY FOUNDATION | |
| **Taxpayer ID #:** | **-***8642 | |
| **Period Ending:** | 03/07/17 | |

| | |
|---|---|
| **Trustee:** | Michael G. Kasolas (007301) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9666 - Checking Account |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 23; Filed: $2,919.01; Reference: | | | | |
| 09/18/16 | 10191 | GWF ENERGY LLC | Dividend paid  61.01% on $270,348.01; Claim# 24; Filed: $270,348.01; Reference: | 7100-000 | | 164,943.94 | 26,375.39 |
| 09/18/16 | 10192 | KENNETH B WILLIAMS | Dividend paid  61.01% on $26,049.16; Claim# 25; Filed: $26,049.16; Reference: | 7100-000 | | 15,893.04 | 10,482.35 |
| 09/18/16 | 10193 | ANA VILLALOBOS | Dividend paid  61.01% on $9,189.39; Claim# 30 -2; Filed: $9,189.39; Reference: | 7100-000 | | 5,606.60 | 4,875.75 |
| 09/18/16 | 10194 | FUTSAL/EAST BAY YOUTH & FAMILY INITIATIVES | Dividend paid  61.01% on $3,099.50; Claim# 31; Filed: $3,099.50; Reference:<br>Voided on 11/15/16 | 7100-000 | | 1,891.06 | 2,984.69 |
| 09/18/16 | 10195 | FUTSAL/EAST BAY YOUTH & FAMILY INITIATIVES | Dividend paid  61.01% on $4,892.00; Claim# 32; Filed: $4,892.00; Reference:<br>Voided on 11/15/16 | 7100-000 | | 2,984.69 | 0.00 |
| 11/15/16 | 10194 | FUTSAL/EAST BAY YOUTH & FAMILY INITIATIVES | Dividend paid  61.01% on $3,099.50; Claim# 31; Filed: $3,099.50; Reference:<br>Voided: check issued on 09/18/16 | 7100-000 | | -1,891.06 | 1,891.06 |
| 11/15/16 | 10195 | FUTSAL/EAST BAY YOUTH & FAMILY INITIATIVES | Dividend paid  61.01% on $4,892.00; Claim# 32; Filed: $4,892.00; Reference:<br>Voided: check issued on 09/18/16 | 7100-000 | | -2,984.69 | 4,875.75 |
| 11/15/16 | 10196 | FUTSAL/EAST BAY YOUTH & FAMILY INITIATIVES | REPLACEMENT CHECK: Dividend paid 61.01% on $3,099.50; Claim# 31; Filed: $3,099.50; Reference:<br>Stopped on 02/21/17 | 7100-000 | | 1,891.06 | 2,984.69 |
| 11/15/16 | 10197 | FUTSAL/EAST BAY YOUTH & FAMILY INITIATIVES | REPLACEMENT CHECK: Dividend paid 61.01% on $4,892.00; Claim# 32; Filed: $4,892.00; Reference:<br>Stopped on 02/21/17 | 7100-000 | | 2,984.69 | 0.00 |
| 12/17/16 | 10175 | READ CONSULTING GROUP | Dividend paid  61.01% on $1,803.75; Claim# 7; Filed: $1,803.75; Reference: ACCT#9001<br>Stopped: check issued on 09/18/16 | 7100-000 | | -1,100.50 | 1,100.50 |
| 12/17/16 | 10176 | CIT TECHNOLOGY FINANCING SERVICES INC | Dividend paid  61.01% on $8,527.32; Claim# 8; Filed: $8,527.32; Reference:<br>#910-0085572-000<br>Stopped: check issued on 09/18/16 | 7100-000 | | -5,202.66 | 6,303.16 |
| 12/17/16 | 10189 | THOMAS E FELLER MANAGER | Dividend paid  61.01% on $5,864.54; Claim# 22; Filed: $5,864.54; Reference:<br>Stopped: check issued on 09/18/16 | 7100-000 | | -3,578.06 | 9,881.22 |
| 02/21/17 | 10196 | FUTSAL/EAST BAY YOUTH & FAMILY INITIATIVES | REPLACEMENT CHECK: Dividend paid 61.01% on $3,099.50; Claim# 31; Filed: | 7100-000 | | -1,891.06 | 11,772.28 |

| | | | Subtotals : | | $0.00 | $179,547.05 | |

Case: 12-47884    Doc# 176    Filed: 03/16/17    Entered: 03/16/17 11:47:37    Page 26 of 27

Printed: 03/07/2017 12:24 PM    V.13.28

Exhibit 9

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-47884 | |
| **Case Name:** TRI-VALLEY COMMUNITY FOUNDATION | |
| **Taxpayer ID #:** **-***8642 | |
| **Period Ending:** 03/07/17 | |

| | |
|---|---|
| **Trustee:** | Michael G. Kasolas (007301) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9666 - Checking Account |
| **Blanket Bond:** | $68,238,664.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $3,099.50; Reference:<br>Stopped: check issued on 11/15/16 | | | | |
| 02/21/17 | 10197 | FUTSAL/EAST BAY YOUTH &<br>FAMILY INITIATIVES | REPLACEMENT CHECK: Dividend paid<br>61.01% on $4,892.00; Claim# 32; Filed:<br>$4,892.00; Reference:<br>Stopped: check issued on 11/15/16 | 7100-000 | | -2,984.69 | 14,756.97 |
| 02/27/17 | 10198 | US BANKRUPTCY COURT<br>NORTHERN DISTRICT | CASE #12-47884 UNCLAIMED DIVIDENDS<br>TURNOVER TO BK COURT | | | 14,756.97 | 0.00 |
| | | | Ref # ACCT#9001 | 1,100.50 | 7100-001 | | 0.00 |
| | | | Ref # #910-0085572-000 | 5,202.66 | 7100-001 | | 0.00 |
| | | | unclaimed dividend | 3,578.06 | 7100-001 | | 0.00 |
| | | | unclaimed dividend | 1,891.06 | 7100-001 | | 0.00 |
| | | | unclaimed dividend | 2,984.69 | 7100-001 | | 0.00 |

|  | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,283,947.76 | 2,283,947.76 | $0.00 |
| Less: Bank Transfers | 529,064.54 | 0.00 | |
| **Subtotal** | 1,754,883.22 | 2,283,947.76 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,754,883.22** | **$2,283,947.76** | |

| | |
|---|---|
| Net Receipts : | 2,285,614.16 |
| Plus Gross Adjustments : | 27,974.87 |
| Less Other Noncompensable Items : | -187.50 |
| Net Estate : | $2,313,776.53 |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| Checking # ****-******45-66 | 530,730.94 | 1,666.40 | 0.00 |
| Checking # ******9666 | 1,754,883.22 | 2,283,947.76 | 0.00 |
| | $2,285,614.16 | $2,285,614.16 | $0.00 |